**This document has been electronically entered in the records of the United States Bankruptcy Court for the Southern District of Ohio.**

**IT IS SO ORDERED.**



Mina Nami Khorrami
United States Bankruptcy Judge

**Dated: November 28, 2023**

_____

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION AT COLUMBUS**

| | | | |
|---|---|---|---|
| In re: | DARNELL ANTWAUN SUTTON | ) | Case No. 23-52453 |
| | LATRICE MICHELLE SUTTON | ) | |
| | | ) | Chapter 13 |
| | Debtor(s) | ) | |
| | | ) | Judge Mina Nami Khorrami |

**ORDER CONFIRMING CHAPTER 13 PLAN**
**AND AWARDING ATTORNEY FEES**

This matter is before the Court on the Chapter 13 Plan submitted by the Debtor(s) and any amendments ("Plan"). Having reviewed the Plan, and noting that any objections have been withdrawn, resolved, or overruled, the Court finds that the Plan satisfies the requirements of 11 U.S.C. § 1325. The Plan is **CONFIRMED**, subject to the following:

1. Any stipulations or other orders entered in this case relating to the Plan are incorporated into this Order.

2. The Debtor(s) shall make monthly payments to the Trustee until the Plan is completed, for a period not to exceed sixty (60) months. The monthly payments shall be by payroll deduction, unless otherwise ordered by the Court or agreed to by the Trustee. Payments shall be sent to Trustee Edward A. Bailey, P.O. Box 342, Memphis, TN 38101-0342.

3. All property acquired by the Debtor(s) after the commencement of the case and before the case is closed is within the jurisdiction of the Court.

4. Except as provided by Local Bankruptcy Rule 6004-1(c)(3), the Debtor(s) shall not sell, dispose of, or transfer any property without the written approval of the Trustee or order of the Court. *See* Local Bankruptcy Rule 6004-1 (c) and (d).

5. The Debtor(s) shall fully and timely disclose to the Trustee and file any appropriate notice, application, or motion with the Court in the event of any change of the Debtor(s)' address, employment, marital status, or child or spousal support payments.

6. The Debtor(s) shall keep the Trustee informed as to any claim for or receipt of money or property regarding personal injury, workers compensation, bonuses, buyout, severance package, lottery winning, inheritance, or any other funds to which the Debtor(s) may be entitled or becomes entitled to receive. Before the matter can be settled and any funds distributed, the Debtor(s) shall comply with all requirements for filing applications or motions for settlement with the Court as may be required by the Bankruptcy Code, the Bankruptcy Rules or the Local Bankruptcy Rules. The Debtor(s) shall also keep the Trustee informed as to any claim for or receipt of social security funds.

7. The Debtor(s) shall not incur any non-emergency consumer debt, including the refinancing of real property debt or purchases on credit in excess of $1,000, without the written approval of the Trustee or order of the Court. *See* Local Bankruptcy Rule 4001-3(b).

8. The stay under 11 U.S.C. § 362(a) and, if applicable, 11 U.S.C. § 1301(a) is terminated as to any surrendered property listed in Paragraph 6 of the Plan.

**9. THE VIOLATION BY THE DEBTOR(S) OF ANY PROVISIONS OF THIS ORDER OR THE PLAN MAY RESULT IN DISMISSAL OF THE CASE OR DENIAL OF DISCHARGE AND OTHER SANCTIONS.**

**10.** Unless otherwise ordered by the Court, the attorney for the Debtor(s) is allowed the attorney fee set forth in the *Disclosure of Compensation of Attorney for Debtor and Application for Allowance of Fees in Chapter 13 Case* (LBR Form 2016-1(b)), provided the amount requested does not exceed $4,350. *See* Local Bankruptcy Rule 2016-1(b)(2)(A) and (B) (the "No Look Fee") and General Order No. 50-1.

**IT IS SO ORDERED.**

Copies to:

    All Creditors and Parties in Interest

United States Bankruptcy Court

Southern District of Ohio

In re:     Case No. 23-52453-mnk

Darnell Antwaun Sutton     Chapter 13

Latrice Michelle Sutton

    Debtors

# CERTIFICATE OF NOTICE

District/off: 0648-2     User: ad     Page 1 of 17

Date Rcvd: Nov 28, 2023     Form ID: pdf13     Total Noticed: 425

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 30, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db/jdb | | Darnell Antwaun Sutton, Latrice Michelle Sutton, 8384 Lucerne Drive, Reynoldsburg, OH 43068-6720 |
| 21220242 | + | AEP, PO Box 2021, Roanoke, VA 24022-2121 |
| 21220275 | + | AT&T U Verse, PO Box 3517, 1310 Martin Luther King Drive, Bloomington, IL 61701-1465 |
| 21220252 | + | Ally Credit Card, 1000 North West Street, Floor 11, Wilmington, DE 19801-1058 |
| 21220259 | + | American Power & Light, LLC, PO Box 182937, Columbus, OH 43218-2937 |
| 21220263 | + | Annehurst Vet Hospital, 25 Collegeview Road, Westerville, OH 43081-1463 |
| 21220264 | + | Apartments for Rent Columbus Ohio LLC, 35 North Fourth Street, Ste 100, Columbus OH 43215-3612 |
| 21220269 | + | Associates In Central Ohio OB-GYN, Inc., PO Box 14464, Columbus, OH 43214-0464 |
| 21220276 | | Atlas Acquisitions, LLC, rep for Aaron's Sales & leasing, 249 Union Street, Hackensack, NJ 07601 |
| 21220282 | + | Bank Of America, 1400 E Touhy Avenue, Suite G2, Des Plaines, IL 60018-3338 |
| 21220298 | + | CAPS, 5005 Arlington Centre Blvd., Columbus, OH 43220-2912 |
| 21220334 | ++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157 address filed with court:, Columbia Gas, P.O. Box 16581, Columbus, OH 43216-6581 |
| 21220289 | | Cach, LLC, Repfor Capital One Bank, PO Box 5980, Denver, CO 80127 |
| 21220290 | + | Capital Bank, 1 Church Street, Rockville, MD 20850-4158 |
| 21220291 | + | Capital Bank NA, 200 Gibraltar Rd, Suite 129, Horsham, PA 19044-2338 |
| 21220296 | + | Capital One Bank, PO Box 98875, Las Vegas, NV 89193-8875 |
| 21220294 | + | Capital One Bank, 6851 Jericho Turnpice #190, Syosset, NY 11791-4421 |
| 21220304 | + | CashApp, 1455 Market Street, Suite 600, San Francisco, CA 94103-1332 |
| 21220309 | | Central Ohio Primary Care, PO Box 713659, Cincinnati, OH 45271-3659 |
| 21220307 | + | Central Ohio Primary Care, Payment Processing Center, PO Box 34429, Seattle, WI 98124-1429 |
| 21220310 | | Central Ohio Primary Care Physicians, PO Box 713659, Cincinnati, OH 45271-3659 |
| 21220312 | + | Charter Communications, 6100 Opus Dr, Groveport, OH 43125-9662 |
| 21220313 | | Chase, PO Box 9001020, Louisville, KY 40290-1020 |
| 21220319 | + | Check Into Cash, 2473 E Dublin-Granville Rd, Columbus, OH 43229-3521 |
| 21220324 | + | Child Radiologic Institute, Inc., PO Box 78000, Detroit, MI 48278-0001 |
| 21220329 | + | Citicards/CBNA, PO Box 390905, Minneapolis, MN 55439-0905 |
| 21220336 | + | Columbus & Central Ohio Systems, PO Box 183020, Columbus, OH 43218-3020 |
| 21220337 | + | Columbus Aesthetic and Plastic Surgery, 5005 Arlington Centre Blvd., Columbus, OH 43220-2912 |
| 21220343 | + | Comenity Bank/Victoria's Secret, 5757 Phanton Drive, Suite 330, Hazelwood, MO 63042-2429 |
| 21220345 | + | Comenity/Bureaus, 650 Dundee Road 370, Northbrook, IL 60062-2757 |
| 21220355 | + | Dental Alternatives, 150 East Wilson Bridge Road, Suite 150, Worthington, OH 43085-2394 |
| 21220364 | + | Empower, 8515 E. Orchard Road, Englewood, CO 80111-5002 |
| 21220370 | + | Faith Family Health, 6096 E Main St - Ste 102, Columbus, OH 43213-4302 |
| 21220376 | + | First Financial Bank, 4645 Executive Drive, Columbus, OH 43220-3601 |
| 21220378 | | First Investors Financial Service, PO Box 255388, Sacramento, CA 95865-5388 |
| 21220379 | + | First Investors Financial Services, 5757 Woodway Drive - Suite 400, Houston, TX 77057-1520 |
| 21220385 | + | First Step Group, Rep for Capital One, PO Box 29225, Minneapolis, MN 55429-0225 |
| 21220386 | + | Franklin County CSEA, Rep For Jessica Woods, 80 E. Fulton Street, Columbus, OH 43215-5165 |
| 21220388 | + | Gahanna Children's College, 230 Agler Road, Columbus, OH 43230-2546 |
| 21220391 | | Geico Insurance, One Geico Center, Macon, GA 31294-9709 |

| | | |
| --- | --- | --- |
| 21220392 | + | Goldman & Rosenthal, 124 Dorchester Square, Suite A, Westerville, OH 43081-7302 |
| 21220394 | + | Grange Mutual Casuality Co., 650 S. Front St., Columbus, OH 43206-1014 |
| 21220395 | | Grange Mutual Casulty Company, PO Box 740604, Cincinnati, OH 45274-0604 |
| 21220396 | + | Grant Riverside Labs, PO Box 951455, Cleveland, OH 44193-0016 |
| 21220397 | + | Great Expressions Dental Center, 5958 N Canton Center Rd Ste 400, Canton, MI 48187-2766 |
| 21220399 | + | Great Lakes High Guaranty Corporation, P.O. Box 9055, Pleasanton, CA 94566-9055 |
| 21220402 | + | Health First Medical, 314 Agler Road, Gahanna, OH 43230-2546 |
| 21220406 | + | Independent ER Physicians, 16001 W Nine Mile Rd, Southfield, MI 48075-4818 |
| 21220416 | + | JPRecovery, Rep For Mount Carmel, 20220 Center Ridge 370, Rocky River, OH 44116-3568 |
| 21220412 | + | Jessica M. Woods Sutton, 2710 Kilbourne Avenue, Columbus, OH 43231-4804 |
| 21220413 | | Jessica Woods Sutton, 2710 Kilbourne Avenue, Westerville, OH 43081 |
| 21220417 | + | Keep Fit 10 Gym, 3634 Soldano Blvd, Columbus, OH 43228-1422 |
| 21220419 | + | Kia Motors Finance, PO Box 105299, Atlanta, GA 30348-5299 |
| 21220429 | + | LVNV Funding, 4645 Executive Drive, Columbus, OH 43220-3601 |
| 21220423 | + | Lab Corp, 6370 Wilcox Road, Dublin, OH 43016-1269 |
| 21220436 | | Meade & Associates, Rep For Grant Riverside Labs, 737 Enterprise Drive, Westerville, OH 43081 |
| 21220443 | + | Midland Funding, 1100 Superior Avenue, 19th Floor, Cleveland, OH 44114-2521 |
| 21220446 | + | Midwest Allergy, Asthma & Immunology Associates, Inc., 8080 Ravines Edge Court, Columbus, OH 43235-5424 |
| 21220449 | | Mount Carmel, PO Box 89458, Cleveland, OH 44101-6458 |
| 21220448 | | Mount Carmel, 5955 E Broad St, Columbus, OH 43213-1559 |
| 21220450 | | Mount Carmel Health, 6150 E. Broad Street, 2nd Floor Customer Service, Columbus, OH 43213-1574 |
| 21220452 | + | Myron N Terlecky, Chapter 7 Trustee, Re: Case No. 20-52558, 575 South Third Street, Columbus, OH 43215-5755 |
| 21220466 | + | NBKC Bank, 8320 Ward Parkway, Kansas City, MO 64114-2027 |
| 21220453 | + | Nancy Inman, Statutory agent for Traditions at Worthi, 470 Old Worthington Road, Westerville, OH 43082-8985 |
| 21220455 | + | National Check Cashers, 5135 East Main Street, Columbus, OH 43213-2410 |
| 21220456 | + | National Energy Savers, 3443 N. Milwakee Avenue, Chicago, IL 60641-3940 |
| 21220457 | + | National Tire/CBNA, PO Box 6497, Sioux Falls, SD 57117-6497 |
| 21220459 | | Nationwide Insurance, P.O. Box 6838, Cleveland, OH 44101-1838 |
| 21220460 | + | Nationwide Insurance, 5525 Parkcenter Circle, Dublin, OH 43017-3584 |
| 21220463 | + | Navient, 300 Continental Drive, Newark, DE 19713-4322 |
| 21220469 | + | Nelnet on behalf Michigan Guaranty Agenc, PO Box 7074, Indianapolis, IN 46207-7074 |
| 21220470 | + | Next Level Fitness, 720 Cross Pointe Road, Columbus, OH 43230-6685 |
| 21220475 | + | Ohio ENT, 6499 East Broad Street, Suite A, Columbus, OH 43213-6507 |
| 21220476 | + | Ohio ENT & Allergy, 1810 Mackenzie Drive, Columbus, OH 43220-2967 |
| 21220481 | + | Ohio State University, 3715 Northside Parkway, Building 200, Atlanta, GA 30327-2886 |
| 21220483 | + | Ohio State University Wexner Med Center, 401 W. 10th Avenue, Columbus, OH 43210-2205 |
| 21220484 | | Ohio Surgery Center, 930 Bethel Road, Columbus, OH 43214-1906 |
| 21220492 | | Orthopedic ONE, 4605 Sawmill Road, Upper Arlington, OH 43220-2246 |
| 21220491 | + | Orthopedic One, 170 Taylor Station Road, Columbus, OH 43213-4491 |
| 21220498 | + | PHH Mortgage, PO Box 830, Bowie, MD 20718-0830 |
| 21220495 | + | Pediatrix Medical Group, PO Box 8087, Chicago, IL 60680-8049 |
| 21220496 | | Pediatrix Medical Group-CNTRL, PO Box 277279, Atlanta, GA 30384-7279 |
| 21220509 | + | Preferred Lease, 1345 Morse Road, Columbus, OH 43229-6435 |
| 21220511 | | Premier Anesthesiologists, Po Box 14845, Columbus, OH 43214-0845 |
| 21220510 | + | Premier Anesthesiologists, 930 Bethel Road, Columbus, OH 43214-1906 |
| 21220515 | + | Progressive, PO Box 3068, Bloomington, IL 61702-3068 |
| 21220524 | | Quest Diagnostic, PO Box 3099, Southeastern, PA 19398-3099 |
| 21220526 | ++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537 address filed with court:, Regional Income Tax Agency, PO Box 94951, Cleveland, OH 44101-4951 |
| 21220525 | | Randall W. Nameth, D.D.S., LLC, 716 Worthington Woods Boulevard, Columbus, OH 43085-5713 |
| 21220529 | + | Regional Income Tax Agency, 760 Lakeview Plaza, Suite 400, Worthington, OH 43085-6705 |
| 21220528 | + | Regional Income Tax Agency, PO Box 371834, Pittsburgh, PA 15250-7834 |
| 21220527 | | Regional Income Tax Agency, PO Box 470670, Broadview Heights, OH 44147-0670 |
| 21220534 | + | Reynoldsburg Water Department, 7232 East Main Street, Reynoldsburg, OH 43068-2014 |
| 21220539 | + | Safe Auto, 4 Easton Oval, Columbus, OH 43219-6010 |
| 21220540 | | Safe Auto, Po Box 145603, Cincinnati, OH 45250-5603 |
| 21220547 | | Select Laundry, 4370 Kendrick Street, Arvada, CO 80001 |
| 21220546 | + | Select Laundry, P.O. Box 426, Arvada, CO 80001-0426 |
| 21220550 | + | Sezzle Inc., PO Box 24218, Minneapolis, MN 55424-0218 |
| 21220559 | + | St Ann's Hospital, Business Office, 5955 E. Broad Street, Columbus, OH 43213-1501 |
| 21220558 | + | St Ann's Hospital, 500 Cleveland Ave, Westerville, OH 43081-8998 |
| 21220561 | + | State Of Ohio Department Of Taxation, 750 Cross Pointe Road, Columbus, OH 43230-6691 |
| 21264568 | | Summit Funding, Inc, ATTN: Bankruptcy Department, PO Box 2460, West Palm Beach , FL , 33416-4605 |

| | | |
| --- | --- | --- |
| 21264567 | | Summit Funding, Inc, ATTN: Bankruptcy Department, PO Box 24605, West Palm Beach, FL, 33416-4605 |
| 21220567 | + | Surgery Center of Easton, 3600 Stelzer Rd, Columbus, OH 43219-3676 |
| 21220578 | + | Taylor Pointe, A.R. Building Company, 310 Seven Fields Blvd., Mars, PA 16046-4343 |
| 21220579 | + | Taylor Pointe, A.R. Building Company, PO Box 828, Mars, PA 16046-0828 |
| 21220577 | + | Taylor Pointe, 785 Cross Pointe Road, Columbus, OH 43230-7036 |
| 21220584 | | The Traditions at Worthington Woods, 7325 Cayman Ln, Columbus, OH 43085 |
| 21220585 | + | Thomas M. McCash, Rep for Jessica M. Woods Sutton, 55 S. High Street, Suite 210, Dublin, OH 43017-2118 |
| 21220587 | + | Time Warner Cable, 1015 Olentangy River Road, Columbus, OH 43212-3149 |
| 21220589 | | Time Warner Cable, Processing Center 27, Po Box 55126, Boston, MA 02205-5126 |
| 21220590 | | Tmobile, 6270 E. Broad St., Columbus, OH 43213-1575 |
| 21220594 | + | Townhomes For Rent Columbus OH LLC, 470 Olde Worthington Road, Suite 101, Westerville, OH 43082-8986 |
| 21220595 | + | Townhomes For Rent Columbus Ohio LLC, C/O OLR Biz Agency Inc., 35 North Fourth Street, Ste 100, Columbus, OH 43215-3612 |
| 21220605 | ++ | U S DEPARTMENT OF EDUCATION, P O BOX 5609, GREENVILLE TX 75403-5609 address filed with court:, Us Department Of Edu Afsa, PO Box 7202, Utica, NY 13504-7202 |
| 21220602 | + | US Bank, 800 Moreland Street, Owensboro, KY 42301-2046 |
| 21220613 | + | Verizon Wireless, 262 South Third Street, Columbus, OH 43215-5112 |
| 21220616 | + | Wells Fargo Financial, PO Box 10475, Des Moines, IA 50306-0475 |
| 21220617 | + | Wells Fargo Financial, PO Box 660041, Dallas, TX 75266-0041 |
| 21220618 | + | Wells Fargo Financial Cards, PO Box 14487, Des Moines, IA 50306-3487 |
| 21220619 | + | Westlake Financial Services, 3541 Refugee Road, Columbus, OH 43232-4830 |

TOTAL: 121

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
| --- | --- | --- | --- | --- |
| 21279722 | + | Email/Text: documentfiling@lciinc.com | Nov 28 2023 18:44:00 | 13/7, LLC, PO BOX 1931, Burlingame, CA 94011-1931 |
| 21220235 | + | Email/Text: bankruptcy@acimacredit.com | Nov 28 2023 18:45:00 | ACIMA Credit (fka Simple), 9815 S Monroe St Fl 4, Sandy, UT 84070-4384 |
| 21220246 | | Email/Text: AEPBankruptcy@aep.com | Nov 28 2023 18:44:00 | AEP Ohio, Attn: Bankruptcy, 1 AEP Way, Hurricane, WV 25526 |
| 21220245 | | Email/Text: AEPBankruptcy@aep.com | Nov 28 2023 18:44:00 | AEP Ohio, P.O. Box 24401, Canton, OH 44701-4401 |
| 21220243 | | Email/Text: AEPBankruptcy@aep.com | Nov 28 2023 18:44:00 | AEP, 700 Morrison Road, Gahanna, OH 43230 |
| 21220244 | | Email/Text: AEPBankruptcy@aep.com | Nov 28 2023 18:44:00 | AEP, PO Box 24401, Canton, OH 44701-4401 |
| 21220260 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:21 | AMEX/DSNB, 9111 Duke Blvd., Mason, OH 45040-8999 |
| 21220266 | | Email/Text: bankruptcy@ascendfcu.org | Nov 28 2023 18:44:00 | Ascend Federal Credit Union, 520 Airpark Drive, Tullahoma, TN 37388 |
| 21220267 | | Email/Text: bankruptcy@ascendfcu.org | Nov 28 2023 18:44:00 | Ascend Federal Credit Union, 550 WM Northern Boulevard, Tullahoma, TN 37388 |
| 21220265 | | Email/Text: bankruptcy@ascendfcu.org | Nov 28 2023 18:44:00 | Ascend Federal Credit Union, P.O. Box 1210, Tullahoma, TN 37388 |
| 21220270 | | Email/Text: g17768@att.com | Nov 28 2023 18:44:00 | AT&T, PO Box 8100, Aurora, IL 60507-8100 |
| 21220272 | + | Email/Text: g17768@att.com | Nov 28 2023 18:44:00 | AT&T, PO Box 5080, Carol Stream, IL 60197-5080 |
| 21220271 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | AT&T, Payment Processing Center, PO Box 55126, Boston, MA 02205-5126 |
| 21220273 | + | Email/Text: g17768@att.com | Nov 28 2023 18:44:00 | AT&T Corp., One AT&T Way, Room 3A104, Bedminster, NJ 07921-2694 |
| 21220274 | + | Email/Text: g17768@att.com | Nov 28 2023 18:44:00 | AT&T U Verse, P.O. Box 5014, Carol Stream, IL 60197-5014 |
| 21251437 | | Email/Text: bnc@atlasacq.com | Nov 28 2023 18:44:00 | Atlas Acquisitions LLC, 492C Cedar Lane, Ste |

| | | | | |
|---|---|---|---|---|
| | | | | 442, Teaneck, NJ 07666 |
| 21281765 | | Email/Text: bnc@atlasacq.com | Nov 28 2023 18:44:00 | Atlas Acquisitions LLC, Assignee of Aarons Inc., Aarons Rent to Own, 492C Cedar Lane, Ste 442, Teaneck, NJ 07666 |
| 21220353 | | Email/Text: CSBankruptcy@austincapitalbank.com | Nov 28 2023 18:44:00 | Credit Strong, 8100 Shoal Creek Blvd Suite 200, Austin, TX 78757 |
| 21220277 | | Email/Text: CSBankruptcy@austincapitalbank.com | Nov 28 2023 18:44:00 | Austin Capital Bank SSB, 8100 Shoal Creek Blvd., Suite 100, Austin, TX 78757 |
| 21220227 | + | Email/Text: bankruptcynotices@aarons.com | Nov 28 2023 18:45:00 | Aarons Sales & Lease, 5025 W. Broad Street, Columbus, OH 43228-1631 |
| 21220228 | + | Email/Text: bankruptcynotices@aarons.com | Nov 28 2023 18:45:00 | Aarons' Sale & Leasing, 1015 Cobb Place Blvd. NW, Kennesaw, GA 30144-3672 |
| 21220229 | + | Email/Text: bankruptcy@rentacenter.com | Nov 28 2023 18:45:00 | Acceptance Now, 5501 Headquarters Drive, Plano, TX 75024-5837 |
| 21220231 | + | Email/Text: bankruptcy1@acecashexpress.com | Nov 28 2023 18:45:00 | Ace Cash Express, 668 7th Street West, Saint Paul, MN 55102-3112 |
| 21220230 | + | Email/Text: bankruptcy1@acecashexpress.com | Nov 28 2023 18:45:00 | Ace Cash Express, 5206 East Main St, Whitehall, OH 43213-2411 |
| 21220234 | + | Email/Text: bankruptcy1@acecashexpress.com | Nov 28 2023 18:45:00 | Ace Cash Express, 2529 W Schrock Rd, Westerville, OH 43081-8956 |
| 21220232 | + | Email/Text: bankruptcy1@acecashexpress.com | Nov 28 2023 18:45:00 | Ace Cash Express, 19 South Sandusky Street, Delaware, OH 43015-3000 |
| 21220233 | + | Email/Text: bankruptcy1@acecashexpress.com | Nov 28 2023 18:45:00 | Ace Cash Express, 1231 Greenway Drive, Suite 700, Irving, TX 75038-2556 |
| 21220240 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 3296 S. High Street, Columbus, OH 43207-3686 |
| 21220238 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 3651 W. Broad Street, Columbus, OH 43228-1450 |
| 21220236 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 3739 East Broad St., Columbus, OH 43213-1127 |
| 21220241 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 3739 E. Broad Street, Whitehall, OH 43213-1127 |
| 21220239 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 135 North Church Street, Spartanburg, SC 29306-5138 |
| 21220237 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Advance America, 4662 Cemetery Rd., Hilliard, OH 43026-1124 |
| 21220247 | + | Email/Text: backoffice@affirm.com | Nov 28 2023 18:45:00 | Affirm Inc., PO Box 720, San Francisco, CA 94104-0720 |
| 21220248 | + | Email/Text: backoffice@affirm.com | Nov 28 2023 18:45:00 | Affirm Inc., 650 California St, Fl. 12, San Francisco, CA 94108-2716 |
| 21220249 | ^ | MEBN | Nov 28 2023 18:39:16 | AfterPay, Inc., 600 California Street, 11th Floor, San Francisco, CA 94108-2727 |
| 21220250 | | Email/PDF: ADVS_EBN_BKR_AUTO@advs.aidvantage.com | Nov 28 2023 18:53:08 | Aidvantage, PO Box 9635, Wilkes Barre, PA 18773-9635 |
| 21220251 | + | Email/PDF: ADVS_EBN_BKR_AUTO@advs.aidvantage.com | Nov 28 2023 18:53:17 | Aidvantage, 1891 Metro Center Drive, Reston, VA 20190-5287 |
| 21255765 | | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:53:16 | Ally Bank, Resurgent Capital Services, PO Box 10368, Greenville, SC 29603-0368 |
| 21220253 | | Email/PDF: bncnotices@becket-lee.com | Nov 28 2023 18:53:08 | American Express, P.O. Box 981537, El Paso, TX 79998-1537 |
| 21220254 | + | Email/PDF: bncnotices@becket-lee.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Nov 28 2023 18:53:08 | American Express, P.O. Box 0001, Los Angeles, CA 90096-0001 |
| 21220255 | + | Email/PDF: bncnotices@becket-lee.com | Nov 28 2023 18:53:21 | American Express, PO Box 297871, Fort Lauderdale, FL 33329-7871 |
| 21220256 | | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:52:55 | American Infosource, Rep Verizon Wireless, PO Box 268941, Oklahoma City, OK 73126-8941 |
| 21220258 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:17 | American Infosource, Rep Verizon, PO Box 248838, Oklahoma City, OK 73124-8838 |
| 21220257 | | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:52:53 | American Infosource, Rep Tmbile, PO Box 248848, Oklahoma City, OK 73124-8848 |
| 21220261 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:19 | Amex/DSNB, PO Box 8218, Mason, OH 45040-8218 |
| 21220262 | + | Email/Text: bsimmons@amsher.com | Nov 28 2023 18:45:00 | Amsher Collection Service, Rep For Tmobile, 600 Beacon Pkwy W Ste 300, Birmingham, AL 35209-3114 |
| 21220268 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:05 | Ashley Funding Services LLC, Re pfor Lab Corp, PO Box 10587, Greenville, SC 29603-0587 |
| 21227408 | | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:05 | Ashley Funding Services, LLC, Resurgent Capital Services, PO Box 10587, Greenville, SC 29603-0587 |
| 21220287 | | Email/Text: bankruptcynotices@hellobrigit.com | Nov 28 2023 18:44:00 | Brigit, 245 5th Ave, New York, NY 10016 |
| 21220278 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:51 | Banana Reublic/Syncb, PO Box 965005, Orlando, FL 32896-5005 |
| 21220281 | + | Email/Text: creditcardbkcorrespondence@bofa.com | Nov 28 2023 18:44:00 | Bank Of America, PO Box 982238, El Paso, TX 79998-2238 |
| 21220279 | + | Email/Text: creditcardbkcorrespondence@bofa.com | Nov 28 2023 18:44:00 | Bank Of America, 450 American St. SV, Simi Valley, CA 93065-6285 |
| 21220280 | + | Email/Text: mortgagebkcorrespondence@bofa.com | Nov 28 2023 18:45:00 | Bank Of America, PO Box 25118, Tampa, FL 33622-5118 |
| 21220283 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:05 | Best Buy Credit Services, Po Box 688911, Des Moines, IA 50368-8911 |
| 21220284 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:20 | Best Buy Credit Services, Po Box 183195, Columbus, OH 43218-3195 |
| 21220285 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:21 | Best Buy Credit Services, PO Box 78009, Phoenix, AZ 85062-8009 |
| 21220286 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:08 | Best Buy/CBNA, PO Box 6497, Sioux Falls, SD 57117-6497 |
| 21283969 | + | Email/Text: bkattorneynotices@gmail.com | Nov 28 2023 18:44:00 | Brandon S. Lefkowitz, 29777 Telegraph Road, Suite 2440, Southfield, MI 48034-7667 |
| 21227406 | | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:52:53 | CACH, LLC, Resurgent Capital Services, PO Box 10587, Greenville, SC 29603-0587 |
| 21220293 | | Email/PDF: AIS.cocard.ebn@aisinfo.com | Nov 28 2023 18:53:01 | Capital One Bank, 15000 Capital One Drive, Richmond, VA 23238 |
| 21220305 | + | Email/Text: CBCSMail@CBCSNational.com | Nov 28 2023 18:45:00 | CBCS, Rep for Nationwide Childrens Hospital, PO Box 163279, Columbus, OH 43216-3279 |
| 21220542 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:20 | Sears, 8725 W. Sahara Avenue, The Lakes, NV 89163-0001 |
| 21220543 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:20 | Sears, PO Box 183082, Columbus, OH 43218 |
| 21220330 | | Email/Text: dkmercer@columbus.gov | Nov 28 2023 18:44:00 | City Of Columbus, Income Tax Division, 77 North Front Street, 2nd Floor, Columbus, OH 43215 |
| 21220331 | | Email/Text: EBN@thecmigroup.com | | |

| ID | | Notice Method | Date/Time | Recipient |
|---|---|---|---|---|
| 21220350 | | Email/Text: customercareus@creditcorpsolutionsinc.com | Nov 28 2023 18:44:00 | CMI, Rep For Wow Internet and Cable, 4200 International Parkway, Carrollton, TX 75007-1912 |
| 21220288 | | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:44:00 | Credit Corp Solutions, Inc., 121 W Election Rd, Suite 200, Draper, UT 84020 |
| 21220292 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:52:53 | Cach LLC, Rep For Capital One Bank, 4340 S Monaco, Second Floor, Denver, CO 80237 |
| 21220295 | + | Email/PDF: AIS.cocard.ebn@aisinfo.com | Nov 28 2023 18:53:08 | Capital Bank NA, 101 Crossways Park West, Woodbury, NY 11797-2020 |
| 21245874 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:01 | Capital One Bank, PO Box 30281, Salt Lake City, UT 84130-0281 |
| 21230325 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:02 | Capital One NA, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220297 | + | Email/PDF: AIS.cocard.ebn@aisinfo.com | Nov 28 2023 18:53:08 | Capital One NA, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220299 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:50 | Capital One/WMT, Po Box 31293, Salt Lake City, UT 84131-0293 |
| 21220300 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:53 | Care Credit, PO Box 960061, Orlando, FL 32896-0061 |
| 21220301 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:00 | Care Credit, PO Box 965033, Orlando, FL 32896-5033 |
| 21220302 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:53:06 | Care Credit/Synchrony Bank, PO Box 960061, Orlando, FL 32896-0061 |
| 21220303 | | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:52:50 | Carson Smithfield LLC, Rep For Merrick Bank, PO Box 9216, Old Bethpage, NY 11804-9016 |
| 21220306 | + | Email/PDF: HCABKNotifications@resurgent.com | Nov 28 2023 18:52:53 | Carson Smithfield LLC, Rep For Merrick Bank, PO Box 30537, Tampa, FL 33630-3537 |
| 21220308 | + | Email/Text: BKR.notice@copcp.com | Nov 28 2023 18:53:08 | Centennial Medical Center, PO Box 99400, Louisville, KY 40269-0400 |
| 21220311 | + | Email/Text: dl-csgbankruptcy@charter.com | Nov 28 2023 18:45:00 | Central Ohio Primary Care, PO Box 712505, Cincinnati, OH 45271-2505 |
| 21220314 | + | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 28 2023 18:45:00 | Charter Communications, PO BOX 3019, Milwaukee, WI 53201-3019 |
| 21220318 | + | Email/Text: bkinfo@ccfi.com | Nov 28 2023 18:53:00 | Chase, 2500 Wetfield Dr, Elgin, IL 60124-7701 |
| 21220320 | + | Email/Text: bkinfo@ccfi.com | Nov 28 2023 18:45:00 | Check Into Cash, PO Box 550, Cleveland, TN 37364-0550 |
| 21220323 | + | Email/Text: bkinfo@ccfi.com | Nov 28 2023 18:45:00 | Check Smart, 5783 Cleveland Ave, Columbus, OH 43231-2831 |
| 21220322 | + | Email/Text: bkinfo@ccfi.com | Nov 28 2023 18:45:00 | Check Smart, 6150 Gender Rd, Canal Winchester, OH 43110-2054 |
| 21220321 | + | Email/Text: bkinfo@ccfi.com | Nov 28 2023 18:45:00 | Check Smart, 91 S. Hamilton Rd, Whitehall, OH 43213-4032 |
| 21254109 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Check Smart, 397 W. Main Street, Xenia, OH 45385-2807 |
| 21275124 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:45:00 | Citibank, N.A., c/o Quantum3 Group LLC, PO Box 280, Kirkland, WA 98083-0280 |
| 21220325 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:20 | Citibank, N.A., 5800 S Corporate Pl, Sioux Falls, SD 57108-5027 |
| 21220327 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:52:53 | Citicards CBNA, PO Box 6241, Sioux Falls, SD 57117-6241 |

| ID | | Delivery Method | Date/Time | Recipient |
|---|---|---|---|---|
| 21220326 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 19:04:54 | Citicards CBNA, 5800 South Corporate Place, Sioux Falls, SD 57108-5027 |
| 21220328 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:07 | Citicards CBNA, 701 E 60th St N, Sioux Falls, SD 57104-0432 |
| 21220338 | | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:52:53 | Citicards/CBNA, PO Box 6217, Sioux Falls, SD 57117-6217 |
| 21220339 | | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Comenity Bank, Bankruptcy Dept., PO Box 182125, Columbus, OH 43218-2125 |
| 21220340 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Comenity Bank/Express, PO Box 659728, San Antonio, TX 78265-9728 |
| 21220344 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Comenity Bank/New York And Co., PO Box 182789, Columbus, OH 43218-2789 |
| 21220341 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Comenity Bank/Zales, PO Box 182120, Columbus, OH 43218-2120 |
| 21220342 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Comenity bank/PetLand, PO Box 659622, San Antonio, TX 78265-9622 |
| 21220346 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | Comenity bank/Petland, PO Box 182120, Columbus, OH 43218-2120 |
| 21220347 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | Credit Collection, Rep for Progressive Insurance, PO Box 9134, Needham, MA 02494-9134 |
| 21220349 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | Credit Collection Service, Rep For Nationwide Insurance, PO Box 607, Norwood, MA 02062-0607 |
| 21220348 | + | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | Credit Collection Services, Rep. For Progressive Insurance, Two Wells Ave., Newton, MA 02459-3225 |
| 21220351 | | Email/PDF: creditonebknotifications@resurgent.com | Nov 28 2023 18:45:00 | Credit Collection Services, Rep. For Nationwide Insurance, Two Wells Ave., Newton, MA 02459-3225 |
| 21220352 | | Email/PDF: creditonebknotifications@resurgent.com | Nov 28 2023 18:53:08 | Credit One Bank, PO Box 60500, City Of Industry, CA 91716-0500 |
| 21220354 | | Email/Text: davecares@dave.com | Nov 28 2023 18:53:06 | Credit One Bank, PO Box 98873, Las Vegas, NV 89193-8873 |
| 21220356 | | Email/Text: mrdiscen@discover.com | Nov 28 2023 18:44:05 | Dave, 1265 South Cochran Avenue, Los Angeles, CA 90019 |
| 21220434 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:44:00 | Discover Bank, PO Box 15316, Wilmington, DE 19850 |
| 21220407 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Nov 28 2023 18:53:05 | Macys, PO Box 8218, Mason, OH 45040 |
| 21220357 | + | Email/Text: mrdiscen@discover.com | Nov 28 2023 18:45:00 | Department of Treasury, Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 21220358 | + | Email/Text: kathy@cherringtonfirm.com | Nov 28 2023 18:44:00 | Discover Bank, PO Box 3025, New Albany, OH 43054-3025 |
| 21220360 | | Email/Text: cxs-doc-access@earnin.com | Nov 28 2023 18:45:00 | E Partner Net, Rep For Keep Fit 10 Reynoldsburg, 746 E. 1910 Street - Suite 4, Provo, UT 84606-6244 |
| 21220359 | | Email/Text: cxs-doc-access@earnin.com | Nov 28 2023 18:44:00 | EarnIn, PO Box 46, Palo Alto, CA 94301 |
| 21220361 | | Email/Text: ECMCBKNotices@ecmc.org | Nov 28 2023 18:44:00 | Earnin, PO Box 46, Palo Alto, CA 94302 |
| 21220363 | | Email/Text: EBN@edfinancial.com | Nov 28 2023 18:45:00 | ECMC, Lockbox 8682, PO Box 75848 #8682, St. Paul, MN 55175 |
| | | | Nov 28 2023 18:44:00 | EdFinancial, P.O. Box 36008, Knoxville, TN 37930-6008 |

| | | | | |
|---|---|---|---|---|
| 21220362 | + | Email/Text: EBN@edfinancial.com | Nov 28 2023 18:44:00 | Edfinancial, 120 N Seven Oaks Drive, Knoxville, TN 37922-2359 |
| 21220365 | + | Email/Text: bknotice@ercbpo.com | Nov 28 2023 18:45:00 | Enhanced Recovery Company, Rep For Various Creditors, PO Box 57547, Jacksonville, FL 32241-7547 |
| 21220367 | + | Email/Text: bknotice@ercbpo.com | Nov 28 2023 18:45:00 | Enhanced Recovery Co LLC, Rep For Tmobile, PO Box 57547, Jacksonville, FL 32241-7547 |
| 21220366 | + | Email/Text: bknotice@ercbpo.com | Nov 28 2023 18:45:00 | Enhanced Recovery Co LLC, Rep For Time Warner Cable, PO Box 57547, Jacksonville, FL 32241-7547 |
| 21220369 | | Email/Text: bknotice@ercbpo.com | Nov 28 2023 18:45:00 | Enhanced Recovery Company, LLC, Rep For Tmobile, 8014 Bayberry Road, Jacksonville, FL 32256-7412 |
| 21220368 | | Email/Text: bknotice@ercbpo.com | Nov 28 2023 18:45:00 | Enhanced Recovery Company, LLC, Rep For Time Warner Cable, 8014 Bayberry Road, Jacksonville, FL 32256-7412 |
| 21220371 | + | Email/Text: GenesisFS@ebn.phinsolutions.com | Nov 28 2023 18:45:00 | FEB Destiny, PO Box 4499, Beaverton, OR 97076-4499 |
| 21220373 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | First American Loans, 19 Ohio River Plaza, Gallipolis, OH 45631-1860 |
| 21220374 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | First American Loans, 4206 West Broad Street, Columbus, OH 43228-1617 |
| 21220372 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | First American Loans, 3329 E. Broad Street, Columbus, OH 43213-1062 |
| 21283970 | + | Email/Text: opportunitynotices@gmail.com | Nov 28 2023 18:45:00 | First Electronic Bank, c/o Opportunity Financial, LLC, 130 E. Randolph Street, Suite 3400, Chicago, IL 60601-6379 |
| 21220375 | + | Email/Text: bankruptcynotice@1fbusa.com | Nov 28 2023 18:45:00 | First Financial Bank, 363 W. Anchor Dr., North Sioux City, SD 57049-5154 |
| 21220377 | | Email/Text: Bankruptcy.Notices@stellantis-fs.com | Nov 28 2023 18:45:00 | First Investors Financial Service, 380 Interstate N. Parkway, Atlanta, GA 30339-2222 |
| 21220380 | + | Email/Text: Bankruptcy.Notices@stellantis-fs.com | Nov 28 2023 18:45:00 | First Investors Servicing Corporation, 380 Interstate North Parkway, Suite 300, Atlanta, GA 30339-2222 |
| 21220381 | | Email/PDF: ais.fpc.ebn@aisinfo.com | Nov 28 2023 18:53:17 | First Premier Bank, PO Box 5529, Sioux Falls, SD 57117-5529 |
| 21220382 | + | Email/PDF: ais.fpc.ebn@aisinfo.com | Nov 28 2023 18:52:50 | First Premier Bank, 3820 N Louise Ave, Sioux Falls, SD 57107-0145 |
| 21220384 | + | Email/PDF: ais.fpc.ebn@aisinfo.com | Nov 28 2023 18:52:53 | First Premier Bank, 900 Delaware, Suite 7, Sioux Falls, SD 57104-0337 |
| 21220383 | + | Email/PDF: ais.fpc.ebn@aisinfo.com | Nov 28 2023 18:53:17 | First Premier Bank, 601 S Minnesota Ave, Sioux Falls, SD 57104-4868 |
| 21220387 | ^ | MEBN | Nov 28 2023 18:39:59 | Franklin County Municipal Court, 375 S High Street, 3rd Floor, Columbus, OH 43215-4520 |
| 21220393 | + | Email/Text: bankomail@wilbergroup.com | Nov 28 2023 18:44:00 | GRANGE INSURANCE A/S/O YOLANDA HOWARD, C/O WILBER AND ASSOCIATES, 210 LANDMARK DRIVE, Normal, IL 61761-2119 |
| 21220389 | | Email/Text: argbsref@geico.com | Nov 28 2023 18:45:00 | Geico Casualty Company, One Geico Plaza, Washington, DC 20076-0001 |
| 21220390 | + | Email/Text: argbsref@geico.com | Nov 28 2023 18:45:00 | Geico Insurance, One Geico Plaza, Bethesda, MD 20810-0002 |
| 21220398 | | Email/Text: electronicbkydocs@nelnet.net | Nov 28 2023 18:45:00 | Great Lakes Educational Loan Services, P.O. Box |

| | | | | |
|---|---|---|---|---|
| | | | | 530229, Atlanta, GA 30353-0229 |
| 21220400 | + | Email/Text: accountservices@greenlineloans.com | Nov 28 2023 18:45:00 | Green Line Loans, PO Box 507, Hays, MT 59527-0507 |
| 21220403 | + | Email/Text: bankruptcy@huntington.com | Nov 28 2023 18:45:00 | Huntington Bank, Special Collections Dept, P.O. Box 1558, Columbus, OH 43216-1558 |
| 21220404 | + | Email/Text: bankruptcy@huntington.com | Nov 28 2023 18:45:00 | Huntington Bank, P.O. Box 1558, Columbus, OH 43216-1558 |
| 21220405 | + | Email/Text: Hcabankruptcy-courtnotices@hcamerica.com | Nov 28 2023 18:45:00 | Hyundai Capital America, POB 20835, Fountain Valley, CA 92728-0835 |
| 21230740 | ^ | MEBN | Nov 28 2023 18:39:51 | Hyundai Capital America DBA Kia Finance America, P.O. Box 20825, Fountain Valley, CA 92728-0825 |
| 21220411 | | Email/Text: JCAP_BNC_Notices@jcap.com | Nov 28 2023 18:45:00 | Jefferson Capital Systems, Rep For For Premier Bankcard, 16 McLeland Rd., St. Cloud, MN 56303 |
| 21282743 | | Email/Text: JCAP_BNC_Notices@jcap.com | Nov 28 2023 18:45:00 | Jefferson Capital Systems LLC, Po Box 7999, Saint Cloud MN 56302-9617 |
| 21220415 | ^ | MEBN | Nov 28 2023 18:38:59 | JP Recovery Services, Rep For Mount Carmel, PO Box 16749, Rocky River, OH 44116-0749 |
| 21220315 | | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 28 2023 18:53:19 | Chase, PO Box 659754, San Antonio, TX 78265 |
| 21220316 | | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 28 2023 18:53:16 | Chase Bank, 800 Brooksedge Blvd., Westerville, OH 43081 |
| 21220317 | | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 28 2023 18:53:20 | Chase Bank, PH1-1188, 340 S Cleveland Ave, Bldg 370, Westerville, OH 43081 |
| 21220414 | | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 28 2023 18:52:53 | JP Morgan Chase, PO Box 11606, Lexington, KY 40576-1606 |
| 21220421 | | Email/Text: customerservice.us@klarna.com | Nov 28 2023 18:44:00 | Klarna, 629 North High Street, Suite 300, Columbus, OH 43215 |
| 21220418 | | Email/Text: bankruptcynotices@keybridgemed.com | Nov 28 2023 18:45:00 | Keybridge Medical Revenue Care, 2348 Baton Rouge, PO Box 1568, Lima, OH 45802-1568 |
| 21220420 | ^ | MEBN | Nov 28 2023 18:39:53 | Kia Motors Finance, PO Box 20835, Fountain Valley, CA 92728-0835 |
| 21220422 | | Email/Text: PBNCNotifications@peritusservices.com | Nov 28 2023 18:44:00 | Kohls/Capital One, P.O. Box 3115, Milwaukee, WI 53201-3115 |
| 21220425 | | Email/Text: govtaudits@labcorp.com | Nov 28 2023 18:44:00 | LabCorp., PO Box 2240, Burlington, NC 27216-2240 |
| 21220424 | | Email/Text: govtaudits@labcorp.com | Nov 28 2023 18:44:00 | Labcorp, 1250 Chappel Hill Rd., Burlington, NC 27215-7141 |
| 21220426 | | Email/Text: govtaudits@labcorp.com | Nov 28 2023 18:44:00 | Laboratory Corporation Of America, PO Box 2240, Burlington, NC 27216-2240 |
| 21220428 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:07 | LVNV Funding, 15 South Main Street, Suite 700, Greenville, SC 29601-2793 |
| 21220430 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:03 | LVNV Funding LLC, C/O Resurgent Capital Services, 55 Beattie Pl. #110 MS#252, Greenville, SC 29601-5115 |
| 21227407 | | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:17 | LVNV Funding, LLC, Resurgent Capital Services, PO Box 10587, Greenville, SC 29603-0587 |
| 21220431 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:52:50 | LVNV Funding, LLC, Rep for Citicards CBNA, 15 South Main Street, Suite 700, Greenville, SC 29601-2793 |
| 21220432 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 19:38:14 | LVNV Funding, LLC, Rep For Syncb/ValueCityFurniture, PO Box 740281, |

| Recipient ID | | Notice Method | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | | Houston, TX 77274-0281 |
| 21220433 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:52:51 | LVNV Funding, LLC, Rep For Credit One Bank, PO Box 740281, Houston, TX 77274-0281 |
| 21220427 | + | Email/Text: mail@ldf-holdings.com | Nov 28 2023 18:44:00 | Lendumo, PO Box 542, Lac Du Flambeau, WI 54538-0542 |
| 21227405 | | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:53:17 | MERRICK BANK, Resurgent Capital Services, PO Box 10368, Greenville, SC 29603-0368 |
| 21220435 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com | Nov 28 2023 18:53:06 | Mattress Firm/Wffnb, PO Box 14517, Des Moines, IA 50306-3517 |
| 21220437 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:52:50 | Merrick Bank, PO Box 1500, Draper, UT 84020-1127 |
| 21220438 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:53:12 | Merrick Bank, PO Box 9201, Old Bethpage, NY 11804-9001 |
| 21220439 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:52:51 | Merrick Bank, 10705 S. Jordan Gateway - Suite 200, South Jordan, UT 84095-3977 |
| 21266816 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Credit Management, Inc., PO Box 2037, Warren, MI 48090-2037 |
| 21220442 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Funding, 8875 Aero Drive, Suite 200, San Diego, CA 92123-2255 |
| 21220444 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Funding, Rep for Old Navy, 8875 Aero Drive, Suite 200, San Diego, CA 92123-2255 |
| 21220441 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Funding, Rep for Capital One, 8875 Aero Drive, Suite 200, San Diego, CA 92123-2255 |
| 21220440 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Funding, PO Box 2011, Warren, MI 48090-2011 |
| 21220445 | + | Email/Text: bankruptcydpt@mcmcg.com | Nov 28 2023 18:45:00 | Midland Funding LLC, Rep for Capital One, 2365 Northside Drive, Suite 300, San Diego, CA 92108-2710 |
| 21220447 | + | Email/Text: EBN_IndianapolisIMC@receivemorermp.com | Nov 28 2023 18:45:00 | Money Recovery Nationwide, 8155 Executive Court, Suite 10, Lansing, MI 48917-7774 |
| 21220458 | | Email/Text: hrpayroll@nationwidechildrens.org | Nov 28 2023 18:44:00 | Nationwide Children's Hospital, 700 Children's Drive, Columbus, OH 43205 |
| 21268980 | + | Email/Text: ecfbankruptcy@progleasing.com | Nov 28 2023 18:45:00 | NPRTO Ohio, LLC, 256 west Data Drive, Draper, UT 84020-2315 |
| 21220461 | ^ | MEBN | Nov 28 2023 18:40:31 | Nationwide Insurance, One Nationwide Plaza, Columbus, OH 43215-2239 |
| 21220464 | + | Email/PDF: pa_dc_claims@navient.com | Nov 28 2023 18:53:07 | Navient, PO Box 9500, Wilkes Barre, PA 18773-9500 |
| 21220462 | + | Email/PDF: pa_dc_claims@navient.com | Nov 28 2023 18:52:50 | Navient, PO Box 9533, Wilkes-Barre, PA 18773-9533 |
| 21220465 | + | Email/Text: ext_ebn_inbox@navyfederal.org | Nov 28 2023 18:45:00 | Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000 |
| 21220467 | + | Email/Text: electronicbkydocs@nelnet.net | Nov 28 2023 18:45:00 | Nelnet Loan Services, 3015 South Parker Road Suite 425, Aurora, CO 80014-2904 |
| 21220468 | | Email/Text: electronicbkydocs@nelnet.net | Nov 28 2023 18:45:00 | Nelnet Loan Services, P.O. Box 82561, Lincoln, NE 68501-2561 |
| 21220471 | + | Email/Text: NissanBKNotices@nationalbankruptcy.com | Nov 28 2023 18:44:00 | Nissan Infiniti, PO Box 660360, Dallas, TX 75266-0360 |
| 21220473 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Nov 28 2023 18:45:00 | Ohio Department Of Taxation, 30 East Broad Street, 20th Floor, Columbus, OH 43215 |
| 21220489 | + | Email/Text: opportunitynotices@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Nov 28 2023 18:45:00 | OPP Loans, 130 East Randolph Street Suite 1650, Chicago, IL 60601-6241 |
| 21220472 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Nov 28 2023 18:45:00 | Ohio Department Of Taxation, Attn. Bankruptcy Department, P.O. Box 530, Columbus, OH 43216-0530 |
| 21220474 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Nov 28 2023 18:45:00 | Ohio Department of Taxation, Compliance Division, P.O. Box 182402, Columbus, OH 43218-2402 |
| 21220477 | | Email/Text: oh_bankruptcy@ohiohealth.com | Nov 28 2023 18:45:00 | Ohio Health, 5350 Frantz Road, Dublin, OH 43016-4259 |
| 21220478 | | Email/Text: oh_bankruptcy@ohiohealth.com | Nov 28 2023 18:45:00 | Ohio Health, Doctors Hospital, P.O. Box 182143, Columbus, OH 43218-2143 |
| 21220479 | | Email/Text: oh_bankruptcy@ohiohealth.com | Nov 28 2023 18:45:00 | Ohio Health, PO Box 183221, Columbus, OH 43218-3221 |
| 21220480 | + | Email/Text: oub-processing@osu.edu | Nov 28 2023 18:45:00 | Ohio State University, 281 W Lane Ave, Columbus, OH 43210-1132 |
| 21220482 | | Email/Text: bankruptcynoticing@osumc.edu | Nov 28 2023 18:45:00 | Ohio State University Hospital, Patient Financial Services, PO Box 183102, Columbus, OH 43218-3102 |
| 21220485 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:53 | Old Navy, P.O. Box 530942, Atlanta, GA 30353-0942 |
| 21220486 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:00 | Old Navy Visa/GECRB, PO Box 960017, Orlando, FL 32896-0017 |
| 21220487 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:17 | Old Navy/Synchrony Bank, PO Box 530942, Atlanta, GA 30353-0942 |
| 21220488 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:53:05 | Open Sky, 101 Crossways Park West, Woodbury, NY 11797-2020 |
| 21220490 | + | Email/Text: opportunitynotices@gmail.com | Nov 28 2023 18:45:00 | Opploan, 130 E Randolph St, Suite 3400, Chicago, IL 60601-6379 |
| 21220497 | + | Email/Text: BKEBN-Notifications@ocwen.com | Nov 28 2023 18:44:00 | PHH Mortgage, 2001 Bishops Gate Blvd, Mount Laurel, NJ 08054-4604 |
| 21220503 | | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | Nov 28 2023 18:52:54 | Portfolio Recovery Associates, Rep For BestBuy/CBNA, Po Box 12914, Norfolk, VA 23541 |
| 21279742 | | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | Nov 28 2023 18:53:06 | Portfolio Recovery Associates, LLC, POB 41067, Norfolk VA 23541 |
| 21220504 | | Email/Text: bankruptcy@possiblefinance.com | Nov 28 2023 18:44:00 | Possible Financial Inc., 2231 First Avenue, Suite B, Seattle, WA 98121 |
| 21220505 | + | Email/PDF: rmscedi@recoverycorp.com | Nov 28 2023 18:53:20 | PRA Recievables Management< Llc, PO Box 41021, Norfolk, VA 23541-1021 |
| 21220508 | | Email/Text: bankruptcy@preferredlease.com | Nov 28 2023 18:44:00 | Preferred Lease, 5500 Interstate North Parkway, Suite 350, Atlanta, GA 30328 |
| 21220507 | | Email/Text: bankruptcy@preferredlease.com | Nov 28 2023 18:44:00 | Preferred Lease, 5501 Headquarters Drive, Plano, TX 75024 |
| 21220506 | | Email/Text: bankruptcy@preferredlease.com | Nov 28 2023 18:44:00 | Preferred Lease, A division of RAC Acceptance East, LLC, 5501 Headquarters Drive, Plano, TX 75024 |
| 21220499 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Nov 28 2023 18:45:00 | Pier 1/Comenity/Chase, PO Box 182789, Columbus, OH 43218-2789 |
| 21220500 | + | Email/Text: bankruptcypgl@plaingreenloans.com | Nov 28 2023 18:45:00 | Plain Green Loan, PO Box 270, 93 Mack Road, Suite 600, Box Elder, MT 59521-0270 |
| 21220501 | ^ | MEBN | Nov 28 2023 18:40:39 | Plain Green Loans, PO Box 42560, Philadelphia, PA 19101-2560 |

| Recipient ID | | Notice Method | Date/Time | Name/Address |
|---|---|---|---|---|
| 21220502 | + | Email/Text: bankruptcypgl@plaingreenloans.com | Nov 28 2023 18:45:00 | Plain Green Loans, 1900 Frost Road, Suite 100, Bristol, PA 19007-1519 |
| 21220512 | | Email/Text: csidl@sbcglobal.net | Nov 28 2023 18:45:00 | Premier Bank Card, PO Box 2208, Vacaville, CA 95696-8208 |
| 21220513 | | Email/PDF: ais.fpc.ebn@aisinfo.com | Nov 28 2023 18:53:01 | Premier Bankcard Inc., 3820 N Louise Avenue, Sioux Falls, SD 57107-0145 |
| 21220514 | + | Email/Text: JCAP_BNC_Notices@jcap.com | Nov 28 2023 18:45:00 | Premier Bankcard LLC, PO Box 7999, Saint Cloud, MN 56302-7999 |
| 21278737 | + | Email/Text: JCAP_BNC_Notices@jcap.com | Nov 28 2023 18:45:00 | Premier Bankcard, LLC, Jefferson Capital Systems, LLC Assignee, PO Box 7999, St. Cloud, MN 56302-7999 |
| 21282374 | + | Email/Text: JCAP_BNC_Notices@jcap.com | Nov 28 2023 18:45:00 | Premier Bankcard, LLC, Jefferson Capital Systems LLC Assignee, Po Box 7999, Saint Cloud MN 56302-7999 |
| 21220517 | | Email/Text: bankruptcy_notifications@ccsusa.com | Nov 28 2023 18:45:00 | Progressive Insurance, PO BOX 9134, Needham, MA 02494-9134 |
| 21220516 | + | Email/Text: Triage_Bankruptcy_Notices@progressive.com | Nov 28 2023 18:44:00 | Progressive Insurance, 6300 Wilson Mills Road, Mayfield Village, OH 44143-2182 |
| 21220518 | + | Email/Text: ecfbankruptcy@progleasing.com | Nov 28 2023 18:45:00 | Progressive Leasing, 11629 S. 700 E - Suite 100, Draper, UT 84020-8377 |
| 21220519 | + | Email/Text: ecfbankruptcy@progleasing.com | Nov 28 2023 18:45:00 | Progressive Leasing, 256 West Data Drive, Draper, UT 84020-2315 |
| 21232800 | + | Email/Text: bnc@teampurpose.com | Nov 28 2023 18:45:00 | Purpose Financial, Inc, PO Box 3058, Spartanburg, SC 29304-3058 |
| 21220522 | + | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC, Rep for First American Loans, PO Box 788, Kirkland, WA 98083-0788 |
| 21220521 | + | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC, PO Box 788, Kirkland, WA 98083-0788 |
| 21220520 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC, Rep for Amex/Dept. Stores National Bank, PO Box 788, Kirkland, WA 98083-0788 |
| 21283186 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC as agent for, Credit Corp Solutions Inc, PO Box 788, Kirkland, WA 98083-0788 |
| 21254405 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC as agent for, Genesis FS Card Services Inc, PO Box 788, Kirkland, WA 98083-0788 |
| 21276310 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC as agent for, Comenity Capital Bank, PO Box 788, Kirkland, WA 98083-0788 |
| 21223397 | | Email/Text: bnc-quantum@quantum3group.com | Nov 28 2023 18:45:00 | Quantum3 Group LLC as agent for, MOMA Trust LLC, PO Box 788, Kirkland, WA 98083-0788 |
| 21220523 | + | Email/Text: BankruptcyMail@questdiagnostics.com | Nov 28 2023 18:45:00 | Quest Diagnostic, 3 Giralda Farms, Madison, NJ 07940-1027 |
| 21220494 | | Email/Text: cs@rossman-pcb.com | Nov 28 2023 18:44:00 | PCB, Rep For St. Anns, PO Box 29917, Columbus, OH 43229 |
| 21220493 | | Email/Text: cs@rossman-pcb.com | Nov 28 2023 18:44:00 | PCB, Rep for St. Anns, PO Box 2051, New Albany, OH 43054 |
| 21220530 | + | Email/Text: bk@ritaohio.com | Nov 28 2023 18:44:00 | Regional Income Tax Agency, PO Box 470537, Broadview Heights, OH 44147-0537 |
| 21220532 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:52:51 | Resurgent Capital Services, Rep for LVNV Funding, PO Box 10587, Greenville, SC 29603-0587 |

| | | | | |
|---|---|---|---|---|
| 21220533 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | Nov 28 2023 18:52:53 | Resurgent Capital Services, Rep for Merrick Bank, PO Box 10368, Greenville, SC 29603-0368 |
| 21220531 | + | Email/PDF: resurgentbknotifications@resurgent.com | Nov 28 2023 18:53:05 | Resurgent Capital Services, Rep for Capital One Bank, PO Box 10587, Greenville, SC 29603-0587 |
| 21220535 | + | Email/Text: elevate@ebn.phinsolutions.com | Nov 28 2023 18:45:00 | Rise Credit, PO Box 101808, Fort Worth, TX 76185-1808 |
| 21220536 | + | Email/Text: elevate@ebn.phinsolutions.com | Nov 28 2023 18:45:00 | Rise Credit, 4150 International Plaza - Suite 300, Fort Worth, TX 76109-4819 |
| 21220537 | + | Email/Text: elevate@ebn.phinsolutions.com | Nov 28 2023 18:45:00 | Rise/ECS, 4150 International Plz, Ste 300, Fort Worth, TX 76109-4819 |
| 21220541 | | Email/Text: bankruptcy@self.inc | Nov 28 2023 18:44:00 | SBNA Self Lender, 515 Congress Avenue, Suite 220, Austin, TX 78701 |
| 21220548 | | Email/Text: bankruptcy@self.inc | Nov 28 2023 18:44:00 | Self Financial Inc, 515 Congress Avenue, Suite 2200, Austin, TX 78701 |
| 21220549 | | Email/Text: bankruptcy@self.inc | Nov 28 2023 18:44:00 | Self Financial Inc./Lead Bank, 1801 Main Street, Kansas City, MO 64108 |
| 21220551 | | Email/Text: credit-bureau-reporting-disputes@sezzle.com | Nov 28 2023 18:44:00 | Sezzle Inc., 251 North Second Avenue, Suite 200, Minneapolis, MN 55401 |
| 21220552 | + | Email/PDF: clerical@simmassociates.com | Nov 28 2023 18:53:20 | SIMM Associates, Inc., PO Box 7526, Newark, DE 19714-7526 |
| 21220553 | | Email/Text: bankruptcy@snapfinance.com | Nov 28 2023 18:44:00 | Snap Finance, PO Box 26561, Salt Lake City, UT 84126 |
| 21220555 | | Email/PDF: ais.sprint.ebn@aisinfo.com | Nov 28 2023 18:53:08 | Sprint, PO Box 8077, London, KY 40742-8077 |
| 21220557 | | Email/PDF: ais.sprint.ebn@aisinfo.com | Nov 28 2023 18:53:00 | Sprint Nextel, Attn. Bankruptcy Department, P.O. Box 7949, Overland Park, KS 66207-0949 |
| 21220570 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:16 | SYNCB/Banana Republic, POB 965005, Orlando, FL 32896-5005 |
| 21220572 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:03 | SYNCB/Lowes, 4125 Windward Plaza, Alpharetta, GA 30005-8738 |
| 21220544 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:07 | Sears Bankruptcy Recovery, PO Box 3671, Des Moines, IA 50323-0671 |
| 21220545 | | Email/Text: cs@securitycreditservicesllc.com | Nov 28 2023 18:44:00 | Security Credit Services, Rep For Aarons, 2623 W. Oxford Loop, Oxford, MS 38655-5442 |
| 21220554 | | Email/Text: dl-csgbankruptcy@charter.com | Nov 28 2023 18:45:00 | Spectrum, 1015 Olentangy River Road, Columbus, OH 43212-3148 |
| 21235424 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:01 | Sprint Corp, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220562 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | Nov 28 2023 18:45:00 | State Of Ohio Department Of Taxation, 4485 Northland Ridge Blvd, Columbus, OH 43229-6596 |
| 21220560 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Nov 28 2023 18:45:00 | State Of Ohio Department Of Taxation, PO Box 2476, Columbus, OH 43216-2476 |
| 21220563 | + | Email/Text: bankruptcy@sunrisecreditservices.com | Nov 28 2023 18:44:00 | Sunrise Credit Services, Rep For AT&T, 260 Airport Plaza, Farmingdale, NY 11735-3946 |
| 21220564 | + | Email/Text: bankruptcy@bbandt.com | Nov 28 2023 18:45:00 | Suntrust, PO Box 85526, Richmond, VA 23285-5526 |
| 21220565 | | Email/Text: bankruptcy@bbandt.com | Nov 28 2023 18:45:00 | Suntrust, PO Box 305183, Nashville, TN 37230-5183 |
| 21220566 | | Email/Text: bankruptcy@bbandt.com | Nov 28 2023 18:45:00 | Suntrust, PO Box 791278, Baltimore, MD 21279-1278 |

| | | | | |
|---|---|---|---|---|
| 21220568 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:50 | Syncb/American Signature, PO Box 965036, Orlando, FL 32896-5036 |
| 21220569 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:16 | Syncb/Ashley Homestores, PO Box 965036, Orlando, FL 32896-5036 |
| 21220571 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:53 | Syncb/Care Credit, PO Box 965036, Orlando, FL 32896-5036 |
| 21220573 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:19 | Syncb/Old Navy, PO Box 965005, Orlando, FL 32896-5005 |
| 21220574 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:52:50 | Syncb/Rooms2Go, POB 965036, Orlando, FL 32896-5036 |
| 21220575 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:00 | Syncb/Value City Furniture, POB 965036, Orlando, FL 32896-5036 |
| 21280969 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:09 | Synchrony Bank, by AIS InfoSource LP as agent, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220576 | | Email/PDF: ais.sync.ebn@aisinfo.com | Nov 28 2023 18:53:01 | Synchrony Bank, Attn: Bankruptcy Department, PO Box 965064, Orlando, FL 32896-5064 |
| 21220591 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Nov 28 2023 18:52:51 | TMobile, PO Box 53410, Bellevue, WA 98015-3410 |
| 21220592 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Nov 28 2023 18:53:08 | Tmobile, PO Box 37380, Alburquerque, NM 87176 |
| 21229584 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:52:53 | T MobileTMobile USA Inc, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220580 | + | Email/Text: Atlanticus@ebn.phinsolutions.com | Nov 28 2023 18:44:00 | TBOM/ATLS/Fortiva, PO Box 10555, Atlanta, GA 30310-0555 |
| 21220581 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Nov 28 2023 18:53:21 | The Home Depot/CBNA, P.O. Box 6497, Sioux Falls, SD 57117-6497 |
| 21266563 | + | Email/Text: bankruptcy@huntington.com | Nov 28 2023 18:45:00 | The Huntington National Bank, PO Box 89424, Cleveland, OH 44101-6424 |
| 21220582 | | Email/Text: TLCBankruptcies@thelittleclinic.com | Nov 28 2023 18:45:00 | The Little Clinic, 2620 Elm Hill Pike, Nashville, OH 37214-3108 |
| 21220583 | + | Email/Text: TLCBankruptcies@thelittleclinic.com | Nov 28 2023 18:45:00 | The Little Clinic Of Ohio, LLC, PO Box 635603, Cincinnati, OH 45263-5603 |
| 21220586 | | Email/Text: dl-csgbankruptcy@charter.com | Nov 28 2023 18:45:00 | Time Warner Cable, P.O. Box 0916, Carol Stream, IL 60132-0916 |
| 21220588 | + | Email/Text: DL-ICOMSBankruptcy@charter.com | Nov 28 2023 18:45:00 | Time Warner Cable, 1980 Alum Creek Drive, Columbus, OH 43207-1792 |
| 21220593 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Nov 28 2023 18:53:00 | Tmobile, PO Box 742596, Cincinnati, OH 45274-2598 |
| 21220596 | + | Email/Text: bankruptcydepartment@tsico.com | Nov 28 2023 18:45:00 | Transworld Systems, Rep for Pediatrix Medical Group, PO Box 15609, Wilmington, DE 19850-5609 |
| 21220597 | + | Email/Text: media@trueaccord.com | Nov 28 2023 18:45:00 | TrueAccord, 303 2nd Street, Suite 750 South, San Francisco, CA 94107-2543 |
| 21220598 | + | Email/Text: bankruptcy@bbandt.com | Nov 28 2023 18:45:00 | Truist Bank, 1797 NE Expressway, Atlanta, GA 30329-7803 |
| 21220601 | | Email/Text: bknotice@upgrade.com | Nov 28 2023 18:44:00 | Upgrade Inc., 2 N Central Ave, Fl 10, Phoenix, AZ 85004 |
| 21220603 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Nov 28 2023 18:45:00 | US Bank, PO Box 5227, Cincinnati, OH 45201 |
| 21220604 | + | Email/Text: RPSBankruptcyBNCNotification@usbank.com | | |

| Recipient ID | Delivery Method | Date/Time | Address |
|---|---|---|---|
| | | Nov 28 2023 18:45:00 | US Bank, 12443 Olive Blvd., Saint Louis, MO 63141-6501 |
| 21220607 | Email/Text: edbknotices@ecmc.org | Nov 28 2023 18:44:00 | US Department Of Education, Direct Loan Payment Center, PO Box 530260, Atlanta, GA 30353-0260 |
| 21220608 | + Email/Text: electronicbkydocs@nelnet.net | Nov 28 2023 18:45:00 | US Department Of Education, P.O. Box 2837, Portland, OR 97208-2837 |
| 21220606 | + Email/Text: EDBKNotices@ecmc.org | Nov 28 2023 18:44:00 | US Department Of Education, PO Box 5609, Greenville, TX 75403-5609 |
| 21220609 | + Email/Text: edbknotices@ecmc.org | Nov 28 2023 18:44:00 | US Department Of Education, PO Box 5227, Greenville, TX 75403-5227 |
| 21233871 | + Email/Text: electronicbkydocs@nelnet.net | Nov 28 2023 18:45:00 | US Department of Education, c/o Nelnet, 121 South 13th Street, Lincoln, NE 68508-1904 |
| 21220600 | + Email/Text: USAOHS.ECFColBank@usdoj.gov | Nov 28 2023 18:44:00 | United States Attorney General, 303 Marconi Blvd., 2nd Floor, Columbus, OH 43215-2839 |
| 21220599 | ^ MEBN | Nov 28 2023 18:40:29 | United States Attorney General, 950 Pennsylvania Avenue NW, Washington, DC 20530-0009 |
| 21274008 | + Email/PDF: ebn_ais@aisinfo.com | Nov 28 2023 18:53:18 | Verizon, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City OK 73118-7901 |
| 21220610 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 28 2023 18:44:00 | Verizon, PO Box 25505, Lehigh Valley, PA 18002-5505 |
| 21220614 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 28 2023 18:44:00 | Verizon Wireless, One Verizon Way, Basking Ridge, NJ 07920-1097 |
| 21220615 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 28 2023 18:44:00 | Verizon Wireless, PO Box 650051, Dallas, TX 75265-0051 |
| 21220612 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 28 2023 18:44:00 | Verizon Wireless, PO Box 4002, Acworth, GA 30101-9003 |
| 21220611 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 28 2023 18:44:00 | Verizon Wireless, PO Box 26055, Minneapolis, MN 55426-0055 |
| 21220623 | Email/Text: bankomail@wilbergroup.com | Nov 28 2023 18:44:00 | Wilber And Associates, Rep For Grange Insurance, 210 Landmark Dr, Normal, IL 61761 |
| 21277059 | Email/Text: peritus@ebn.phinsolutions.com | Nov 28 2023 18:45:00 | Westlake - C/O Peritus Portfolio Services II, LLC, P.O. Box 141419, Irving, Tx 75014-1419 |
| 21220620 | + Email/Text: bankruptcynotice@westlakefinancial.com | Nov 28 2023 18:45:00 | Westlake Financial Services, 4751 Wilshire Blvd, Los Angeles, CA 90010-3847 |
| 21220622 | Email/Text: bankruptcynoticing@osumc.edu | Nov 28 2023 18:45:00 | Wexner Medical Center, Patient Financial Services, 660 Ackerman Road, PO Box 183102, Columbus, OH 43218-3102 |
| 21220621 | Email/Text: bankruptcynoticing@osumc.edu | Nov 28 2023 18:45:00 | Wexner Medical Center, PO Box 183102, Columbus, OH 43218-3102 |
| 21220625 | Email/Text: wowbankruptcy-gg@wowinc.com | Nov 28 2023 18:45:00 | Wow Internet And Cable, Po Box 4350, Carol Stream, IL 60197-4350 |
| 21220624 | + Email/Text: wowbankruptcy-gg@wowinc.com | Nov 28 2023 18:45:00 | Wow Internet And Cable, 7887 E Belleview Ave, Ste 1000, Englewood, CO 80111-6007 |
| 21220626 | + Email/Text: admin@rosebudlending.com | Nov 28 2023 18:45:00 | Zocaloans, PO Box 1147, 27565 Research Park Drive, Mission, SD 57555-1147 |

TOTAL: 304

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | *P++ | ATLAS ACQUISITIONS LCC, 492C CEDAR LANE SUITE 442, TEANECK NJ 07666-1713, address filed with court:, Atlas Acquisitions, LLC, 492C Cedar Lane, Ste 442, Teaneck, NJ 07666 |
| cr | * | Summit Funding, Inc, ATTN: Bankruptcy Department, PO Box 2460, West Palm Beach, FL 33416-4605 |
| 21284595 | *P++ | ATLAS ACQUISITIONS LCC, 492C CEDAR LANE SUITE 442, TEANECK NJ 07666-1713, address filed with court:, Atlas Acquisitions LLC, 492C Cedar Lane, Ste 442, Teaneck, NJ 07666 |
| 21220335 | *P++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157, address filed with court:, Columbia Gas, PO Box 117, Columbus, OH 43216 |
| 21220332 | *P++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157, address filed with court:, Columbia Gas, PO Box 2318, Columbus, OH 43216 |
| 21220333 | *P++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157, address filed with court:, Columbia Gas, PO Box 742510, Cincinnati, OH 45274-2510 |
| 21220409 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, P.O Box 9019, Holtsville, NY 11742-9019 |
| 21220410 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, PO Box 931200, Louisville, KY 40293-1200 |
| 21220408 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, SB/SE, Insolvency Room 1150, 31 Hopkins Plaza, Baltimore, MD 21201-2852 |
| 21287496 | *+ | NAVY FEDERAL CREDIT UNION, P O BOX 3000, MERRIFIELD, VA 22119-3000 |
| 21273808 | *+ | NPRTO OHIO LLC, INC, 256 WEST DATA DRIVE, DRAPER, UT 84020-2315 |
| 21308360 | * | Ohio Department Of Taxation, Attn. Bankruptcy Department, P.O. Box 530, Columbus, OH 43216-0530 |
| 21220556 | *P++ | SPRINT, C O AMERICAN INFOSOURCE, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, Sprint, PO Box 88026, Chicago, IL 60680-1206 |
| 21220401 | ##+ | Havens Urgent Care, 1582 North Waggoner Road, Blacklick, OH 43004-8669 |
| 21220451 | ##+ | Mount Carmel Health System, 793 West State Street, Columbus, OH 43222-1551 |
| 21220454 | ##+ | National Check Cashers, PO Box 12699, Columbus, OH 43212-0699 |
| 21220538 | ##+ | Ronald A. Wittel, Jr., 1141 S High Street, Columbus, OH 43206-3414 |

TOTAL: 0 Undeliverable, 13 Duplicate, 4 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 30, 2023          Signature:          /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 28, 2023 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Asst US Trustee (Col) | ustpregion09.cb.ecf@usdoj.gov |
| Brian M Gianangeli | on behalf of Creditor Ohio Department of Taxation bgianangeli@mifsudlaw.com |
| Edward A. Bailey | trustee@ch13.org |
| Kerri Nunley Bruckner | on behalf of Creditor Summit Funding Inc kbruckner@logs.com, logsecf@logs.com |
| Mark Albert Herder | on behalf of Debtor Darnell Antwaun Sutton Markalbertherder@yahoo.com markalbertherder@gmail.com |
| Mark Albert Herder | on behalf of Joint Debtor Latrice Michelle Sutton Markalbertherder@yahoo.com markalbertherder@gmail.com |

TOTAL: 6